(102)

RB1/13

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

FILED
HARRISBURG, PA

JAN 1 0 2003

MARY E. D'ANDREA CLERK
Per_____
Deputy Clerk

| | | |
|---|---|---|
| WILLIAM CLARK, | : | |
| | : | |
| Plaintiff, | : | |
| | : | Civil No. 01-0764 |
| | : | |
| v. | : | (Judge William W. Caldwell) |
| | : | |
| LARRY LIDGETT, et al., | : | JURY TRIAL DEMANDED |
| | : | |
| Defendants. | : | |

### PRAECIPE TO SUBSTITUTE

TO THE CLERK:

Please substitute the attached UNSWORN DECLARATION OF LESA

GARVEY MEDICAL RECORDS SUPERVISOR, located within the Corrections

Defendants' Supporting Documents to Their Motion for Summary Judgment,

Volume II, Exhibit 8, filed on January 2, 2003, with the attached Declaration that

contains documents referenced therein as "Exhibit A"

Respectfully submitted,
Office of General Counsel

BY:

John J. Talaber
Assistant Counsel
PA Department of Corrections
Office of Chief Counsel
55 Utley Drive
Camp Hill, PA  17011
(717) 731-0444
Attorney ID # 83279

Dated:  January 10, 2003

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

WILLIAM CLARK,                          :
                                        :
      Plaintiff,                       :
                                        :      Civil No. 01-0764
                                        :
      v.                               :      (Judge William W. Caldwell)
                                        :
LARRY LIDGETT, et al.,                  :
                                        :
      Defendants.                      :

## UNSWORN DECLARATION OF
## LESA GARVEY MEDICAL RECORDS SUPERVISOR

    I, Lesa Garvey, pursuant to 28 U.S.C. §1746, hereby declare the following statements are true and correct, based upon my personal knowledge, information, and belief as the Medical Records Supervisor at the State Correctional Institution at Rockview:

1.    I am employed by the Pennsylvania Department of Corrections ("Department").

2.    As the Medical Records Supervisor I am responsible for the planning, organizing, and directing the daily operation of the Medical Record Department.  I assure that the medical reports and documented entries are in accordance with prudent documentation practices; review

medical reports for completeness and accuracy; and assist in the preparation of medical records being transferred to other facilities and/or processing of medical records on inmates being received into the facility.

3.    Plaintiff William Clark ("AY-5585") is currently incarcerated at SCI-Rockview.

4.    Clark has been under the care, custody, and control of the Department of Corrections numerous times dating back to November 1984.

5.    Department Policy requires that an inmate's medical records contain information and documents generated from medical personnel, and must include medical records generated at previous state correctional institutions where the inmate was formerly incarcerated.

6.    The records that I maintain at SCI-Rockview for Plaintiff Clark contain his medical records dating back to his first incarceration in 1984 at SCI-Graterford.

7.    I certify to the best of my knowledge, information, and belief that the attached copies (Exhibit A), produced from the Department's medical file for Plaintiff Clark were:

a.    made at or near the time of the occurrence of the matters set forth by a person with knowledge of those matters; and

b.   kept in the course of the regularly conducted activities of the

Department in providing health care to Plaintiff Clark; and

c.   maintained by regularly conducted activities of the Department

involving Plaintiff Clark's health care.

Date: *June 27, 2002*                *Lesa Garvey* RHIT
                                     Lesa Garvey
                                     Medical Records Supervisor
                                     SCI-Rockview

**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
**DEPARTMENT OF CORRECTIONS**

DISPENSARY CARD

*N.K.A*

Hypersensitivity

Inmate Identification

D.O.B. 9/11/54

SSN 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

Inst. No. AY-5585

Name Clark William

| Date | Medication or Treatment | Signature |
|---|---|---|
| 3/20/92 | Received 31 Yr Old White Male, From Bucks Co. | |
| | Past HX. of ___ Drug Abuse ✓ Alcohol Abuse ✓ | |
| | Past Hospitalization Keenan House - Allentown - D/A Rehab | |
| | | |
| | Medication | |
| | ∅ | |
| | Other Pertinent Info. ⊖ Scars | |
| | ⊖ Tattoos | |
| | Neg HIV Test 3 wks ago. | |
| | Physical Completed By: | |
| | *(signature)* | |
| | DR. BOWLING | |
| 5/6/92 | Clear for transfer Quaster | |
| 5/26/92 | Cleared for Food Handler | |
| | *Buju Oyefule M.D* DR. B. OYEFULE | |
| 7/7/92 | *(illegible handwriting)* | |
| | | |
| | DR. J. ENNIS | |




**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
DEPARTMENT OF CORRECTIONS

**DISPENSARY CARD**

Hypersensitivity

| Inmate Identification | |
|---|---|
| D.O.B. | 9-11-54 |
| SSN | 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 |
| Inst. No. | AY5585 |
| Name | Clark, William |

| Date | Medication or Treatment | Signature |
|---|---|---|
| 9/15/95 | Pt has been HIV tested in the past. PPD & tetanus given. Health information given. CXR request sent. Sick call explained. | *(illegible signature)* |
| 9-15-95 | Assessment Done, patient has psoriasis on elbows, patient advised to stop smoking and to discontinue illegal drug consumption. ℞ Valisone cream BID x 14 days | WESLEY COLLIER, M.D. |
| 9-18-95 | EKG reveal sinus bradycardia in asymptomatic patient. repeat EKG in 1 yr '95 | Wesley Collier A 2 |
| 10/3/95 | CXR of 9/18/95 was normal. PPD read on 9/18/95 was 0 mm — PPD read on 9/2/95 was 0 mm — *(illegible)* | |

Dispensary Card - Continued

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 11-1-95 | 1400 - Received from SCI Graterford - States history of psoriasis - scheduled for MD to eval. - medically cleared for block - M. Hay |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | A    3 |

**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
DEPARTMENT OF CORRECTIONS

**DISPENSARY CARD**

_____
Hypersensitivity

Inmate Identification

D.O.B. 9-11-54

SSN 169 - 46 - 2805

Inst. No. AY 5585

Name Clark William

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 11/2/95 | new blue | |
| | # Borasas - involes (B) elbow, (R) Knee, (1) scalp | |
| | Rx Lidex 0.05% (fluocinonide) | |
| | Sunlight. | ROBERT KLINGLER M.D. |
| 12-8-95 1405 | c/o Neck pain X 2d wot c̄ Pain | |
| | a ↓ Rom esp to (L) NO N.V. Deficit | |
| | (R) tenth to (L) Syperin Trapezius | |
| | PL Shoulder Shrug | |
| | Sore ↓ Rom To (R) Arm overhead | |
| | Ac Myofascial Neck Strain | |
| | P: See P⁰ Form 1306 | Michael Steel, P.A.C. |
| 12-12-95 | For trans and on no meds ———— (Readult) | |
| 2-12-96 1655 | Refill medication for psoriasis | R. Smith, PAC |
| | | ROBERT SMITH, PAC |
| 3/1/96 | N/S for S/L    A ⟍ 4 | |

Dispensary Card - Continued

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3/1/96 | 0705 S "I have psoriasis on my elbows and knees it breaks open and bleeds" | |
| | | |
| | S: As above | |
| | A — Psoriasis | |
| | Plan — : see physician orders | |
| | | R. Smith, PAC |
| | | ROBERT SMITH, PAC |

A    5

**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
**DEPARTMENT OF CORRECTIONS**

**DISPENSARY CARD**

NKA
Hypersensitivity

Inmate Identification
D.O.B. 9/11/54
SSN 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
Inst. No. AY 5585   JH202
Name CLARK, WILLIAM MARTIN

| Date | Medication or Treatment | Signature |
|---|---|---|
| 11/6/96 1655 | CXR neg sent. PPD given. To be read 11/9/96 TD 0.5 ml (IM) R. Deltoid. Health books & sick call info given ———→ | M Taylor RN |
| 11/6/96 1430 | See M.D. | Joseph G. Korsznlak PA-C |
| 1/9/97 | Fn psoriasis - feinds sheet - | Arnold Schwartz, D.O. |
| 4/2/... | 42 yr old inmate with psoriasis that has been progressing by history since in jail. Psoriatic lesions now involve fingernails, toenail, head, knuckle, knees, elbows and right hip. He has been on Keralogue Points holep cream to date. Request Dermologic consult for recommendations in regards to treated separately for lesion of fingernails + toenails. Order | |

A    6

**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
DEPARTMENT OF CORRECTIONS

**DISPENSARY CARD**

| Inmate Identification |
|---|
| D.O.B. |
| SSN |
| Inst. No. _AY 5585_ |
| Name _Clark_ |

Hypersensitivity

| Date | Medication or Treatment | Signature |
|---|---|---|
| 1/15/97 | 1600 - Pt. denies medical problems or injuries while out to court. _[signature]_ D. KLUTSCHKOWSKI, RN | |
| 2/21/97 | Renew of Rx for psoriasis | _[signature]_ |
| 3/7/97 1100 | Transfer Checklist Completed Inmate Clear for Transfer _[signature]_ | ARNOLD SCHWARTZ, D.O. |
| 3-10-97 | Received @ SCI Rockview from SCI Graterford Medical intake screening completed. _[signature]_ Nogowski | |
| 3-17-97 s/co | Psoriasis is ↑ O: Large Plaque - scaling B/L+ Elbows + knees + hands A. Psoriasis P. Scalp Phototar 10% [?] Clear al fa 5 HHd II _[signature]_ | |
| 3-20-97 | Aq Abor [?] Non Formul [?] 0.5% P. Sol PO [?] 1266 | Michael Steely, P.A.C. _[signature]_  A  7 _[signature]_ |
| 3-30-97 | (S:) "My psoriasis is a little better c this new cream - but I's running out." (O:) Psoriasis patch on both elbows + both knees + scalp al... | |

Dispensary Card - Continued

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 3-31-97 | ⊕ △ from 3-20-97 Michael Steely, P.A.C. | |
| | | |
| 4-8-97 | S: "I need a med pass to come get my cream" | |
| | P: Med pass given | |
| | O: also may has psoriasis of nails | |
| | P: F/U w/ Dr. Eggler or Klifer for this | |
| | | |
| 5/15 | Medication order as per Dentistry consult | LC |
| 6/20/97 VS BP 120/60 P-60 R-20 | 18:30 S "I slipped and fell on the wet floor in the kitchen" O Denies LOC, transported to dispensary via litter, long board in place, denies neck or pain behind head, fell backward landing on ⊕ side hip/lower back, PERRL, neuro ✓ WNL, & c/o numbness or parasthesia, able to wiggle toes, both feet, ⊕ sensation toes & hips, & c/o pelvic pain, leg rolled ⊕ side, & bony deformity noted, & c/o pain at coccyx, able to lift feet off litter, c/o ⊕ leg having pulling sensation, pain at achilles tendon area, lungs clear & SOB or pain ē deep breath, abd soft non distended BS⊕ X ↓ equal non tender, skin WD color pink, ⊕ pedal pulses, & c/o pain ⊕ side lower back, muscles tight, & c/o visual disturbance ® at left P: Ethyl Chloride spray AAA ē relief, Toradol 60 mg IM ® U.O.Q per reg protocol re ✓ 30 m. | |



**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
DEPARTMENT OF CORRECTIONS

**DISPENSARY CARD**

NKA

Hypersensitivity

Inmate Identification    A      9

D.O.B. 9-11-55

SSN 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

Inst. No. AY 5585

Name Clark, William

| Date | Medication or Treatment | Signature |
|------|-------------------------|-----------|
| 6-20-97 2020 | Ⓢ "My back really hurts down here." Ⓞ Inmate admitted on 23° observation for lower back pain in room 2 c̄ a flat bed. Inmate fell earlier at 1830 in kitchen, assessed as above by S. Bamat RN. Medicated c̄ Motrin 800mg po and Robaxin 750mg ī po at 2100. % pain in sacrum area, primarily in Ⓡ side. Resting at present Ⓐ altered comfort Ⓟ Continue to monitor —XMurr RN | |
| 2035 | Ⓞ Inmate ambulated slowly to bookshelf for book. Has not urinated at present - ly given ————— XMurra RN | |
| 6-20-97 2300 | Ⓢ % back discomfort Ⓞ VS = 978-44-18-119% Circulation √'s to lower extremities good movement limited due to pain. Urine dipped for blood results = neg. Ⓟ RN to be notified of ↑ pulse — S Heverly RN | |
| 6-20-97 235 | Ⓞ P-44, good quality, no dizziness, good BP (2r VS) athletic Ⓐ Cardiac [x (poo alt) Ⓟ call MD femal aware Ⓣ Dr Shumaker informed of above stated r agreed that there is no concern c̄ this line BHrann | |
| 6-21-97 0500 | Ⓢ "Its really no better"; "it feels like my toes are curl and my Ⓡ testicle is being pulled." Ⓞ No outward (cont'd) | |

Dispensary Card - Continued

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 6-21-97 0500 | (cont) signs of the above %. Circ ✓'s good but movement is limited due to pain ⊕ Cont. to monitor ——— | S. Beverly RN |
| 6-21-97 0830 | (S:) "My back, spasms + hurts, the same as last nite" "My testicle feels tight" (?) O: Appetite good for bkfst. meal. Ambulates to commode, very slowly. Lungs CTA, Normoactive bowel sounds. c/o spasmodic pain lumbosacral area - rt. side of lower back. Also c/o pain + soreness left ankle area, over posterior heel to ankle. T-98.8 P-44 18 | |
| 6-21-97 1230pm | B/P = 118/78, Circulatory ✓ of lower extremities ok ⊕ alt. comfort ⊕ Cont _____ (S:) "I'm glad to get back to the block". O: Inmate seen + discussed by Dr Shumacher back to west wing c̄ advice = to return to sick call rec in 3 days. P: Ret. to sick line after 3 days kenin. ____ RN Wilsh | |
| 6/21/97 | S Slipped on water/grease and fell on buttocks and back yesterday Ambulating today with pain worst in low lumbar with some radiation to L buttock + leg. L Testicle discomfort since fall. O Stands, walks. Flexes laterally and back without pain Flexes forward 30° to pain low lumbar parasticity SLR R 60° L 60° 2 normal testicle, nontender A Lumbar Strain P Analyze to block. Motrin + Robaxin TID. Lower X 3 days then recheck Sick Call                   S. SHUMAKER MD | |
| | | A 10 |



**DC-78**

**COMMONWEALTH OF PENNSYLVANIA**
DEPARTMENT OF CORRECTIONS

**DISPENSARY CARD**

_NKA_
Hypersensitivity

Inmate Identification

D.O.B. _9-11-54_

SSN _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_

Inst. No. _AY5585_

Name _Clark, William_

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 6-24-97 1605 | ⑤"I think I need my muscle relaxant re-ordered" ⊙ Inmate to dispensary c̄ c/o stiffness, and back discomfort. Fell in kitchen on 6-20-97, MD recommended to be seen in 3 days. c/o pain in sacral area, primarily on ® side. Robaxin currently discontinued, requests renewal. Taking Motrin 800mg for pain c̄ naked relief. ④ Altered comfort ⑪ PA referral — | _Mussarger_ |
| 6/24/97 | 4 day H/o fall to Low Back — DX c̄ LBP. Seen By Dr. Shoemaker TX'd c̄ Robaxin & Motrin. Currently c/o spasm & tightness Lower Back area. ⊖ radiation of pain. | |
| O: | Mild spasm noted ® paraspinal spasm. ↓ Acum ⁻ ˢᵖⁱⁿᵉ ⁻ says pain related. Full ROM Hip/LE | |
| A: | L/S spasm | A    11 |
| P: | Robaxin 750g ī po TID × 3 days Hm as needed. | CATHERINE LAMBERT PA-C |
| 6/25/97 | N/S for SL — | _Ot_ |

Dispensary Card - Continued

| Date | Medication or Treatment | Signature |
|------|------------------------|-----------|
| 7/23/92 | Here For psoriasis no current. No vones complaint see Form 1206 for orders. | CATHERINE LAMBERT PA-C |
| 10/29/97 | flu vaccine given | Cruyer |

A    12

# PROGRESS NOTES

(X) Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/9/98<br>12:5 | fox | | Psoriasis Meds renewed see fin 1206. |
| | | | CATHERINE<br>LAMBERT PA-C |
| | | | |
| 3/2/98<br>1035 | PAC | | S: States was supposed to get lab work<br>to check for certain types of arthritis.<br>Has been c/o generalized joint aches |
| | | | O: AcO x 3, NAD |
| | | | A: hx Psoriasis |
| | | | P: See Order |
| | | | BBPAC<br>LESLIE L BURK<br>PA-C |
| 3/4/98 | 305pm | | patient with Psoriasis versus atopic dermatitis<br>In addition has a fungal infection of the (R) Ring<br>and eighth rotator p discomfort. |
| | | | Plan/ Synalar 0.01% to be applied locally |
| | | | ___ Renerro MD |
| | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Clark. Wm_

Inmate Number: _9-11-54_    A    13

DOB: _A45585_

Institution:

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/8/96 0816 | | | S: "I got an abscess" - O: T - 98 Gum swollen - foul smell - C/o pain - A dental abscess in comfort P: Use saline gargles - Use tylenol - At dentist 3/9/96 note to dental dept En Cy |
| | | | |
| 3/12/98 P02 09:35 | #1 | S | PT states he has extremely "foul odor" from nose / mucus in back of throat x sev. days Mucus is thick - purid turning & a odor like "horse manure" ⊖ HA ⊖ fatigue |
| | | O | Ethmoids tender to percussion AFebrile    nares: D/c green    Pharynx: Lymphoid tissue neck: supple ē nodes    CATHERINE LAMBERT PA-C |
| | | A | Probs Sinusitis |
| | | P | See flow 1266    & Lamb |

A    14

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5/14/98<br>0807 | A | PAC | S: States he needs a med pass to refill Psoriasis meds<br>O: Psoriatic lesions – pressure are...<br>A: Psoriasis<br>P: med pass renewed<br>Small amt of antibiotic ointment given for small abrasion or ulcer.<br>BILLIE LEBURK PA-C |
| 6/9/98<br>0910 | (B) | PAC | S: I/m c/o onychomycosis of (R) 4th-5th digits<br>O/A: onychomycosis & ganglion cyst<br>P: Explain to I/m SE's on Griseofulvin (non-form)<br>Advise to keep nails trimmed<br>may buy anti-fungal cream from commissar...<br>observe ganglion cyst.<br>DAVID R LEONARD MMS PA-C |
| 8/4/98<br>11:20 | (A) | PAC | S: I/m requesting Lidex cream for Psoriasis.<br>O/A: Psoriasis<br>P: Lidex cream.<br>DAVID R LEONARD MMS PA-C |

A    15

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/30/98<br>1035 | A, 1 | PAC | S: States needs med renewal for Psoriasis also c/o - continued sinus pressure + foul discharge<br>O: Psoriatic plaques, elbows + knees + bilat. hands<br>Ears: clean  Nose: ↓ patency bilat, green mucous noted. Ethmoid sinuses tender to palp  throat: clean  p̄ adenopathy<br>Lungs: CTA<br>A: Sinusitis — continued<br>Psoriasis<br>P: See Orders<br>BILLIE L BURK PA-C<br>BRYAN PEREIRA M.D. |
| 4/20/98<br>0915 | PA | | Chart reviewed — medically cleared for transfer — w/ Hx |
| 5/17/98<br>1015 | PAC | | N/S for 8/c.<br>DAVID R LEONARD MMS PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark, William

Inmate Number: A Y 5585          A      16

DOB:

Institution: SCI - R

# PROGRESS NOTES

[x] Outpatient                                                                                          [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan | | |
|---|---|---|---|---|---|
| 11-04-98 | | Pm | S) c/o Psoriasis outbreak Lidex falli _____ | | |
| BP- 102/70 | | | O) sev. sm. outbreaks of silvery scaly lesions NCTs | | |
| P- 56 | | | A) Psoriasis - onchymicosis vs _____ vs _____ Nailbeds + | | |
| R- 18 | | | P) will try Dovonex _____ | | |
| T- 99.4 | | | | | |
| | 11:15 | | _____ K. _____ | | |
| | Ⓐ | | | | |
| | Ⓑ | | | | |
| | | | | | |
| | | | | | |
| 11/13/98 | | MD | S— long term psoria with _____ daily | | |
| | A | | O— mod _____ soriat _____ + plaque op ski _____ | | |
| | B | | | | |
| | AS | | add Lidex oin | | |
| | P | | + lotrizon cr _____ | | |
| | | | f/u _____ | | |
| | | | JOHN SYMONS MD | | |
| 11/14/98 Ⓧ | | PAC | < 50 P.E. DAVID R LEONARD MMS PA-C | | |
| 14:26 | | | | | |

Inmate Name: Clark Wy

Inmate Number: A Y5585

DOB: 9-11-54

Institution: SCI-R

A          17

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/28/98 0850 | P | MD | S- "psoriasis to worse"<br>O- plaque & car more intensive<br>A - worsen psoriasis<br>P - Psorial 2.5% qid n<br>Extar 5% q'd |
| | | | Note: added He—<br>alternating day of clob/Dome<br>1st one Dovonex + lida both<br>BID —after with time<br>f/u 3 wks the    JOHN SYMONS MD |
| 1/7/99 0850 | P | MD | S- worsen despite regular use of<br>both meds<br>O. plaque clearly ↑ in<br>A add psorial<br>P Dorm Re Eval    JOHN SYMONS MD |
| 1/26/99 | | | Spironax for Psoriasis per Pt<br>uncertain of the indicate.<br>will await Dorm Consult    JOHN SYMONS MD |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | A    18 |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                              [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 021099<br>0815 | A | | S *illegible* used 3 days only *illegible* |
| | | | *illegible* |
| | | | *illegible* |
| 114/62 | | | *illegible* (just reordered x 6 months) |
| P-82 | Reg. | | Nothing seems to work. Not using Lotrisone |
| R-16 | Reg | | *illegible* |
| | | | Uses Lidex all over every day *illegible* |
| | | | *illegible* I can peel off. |
| | | | Uses Rovonex 3x daily → peel off, *illegible* |
| | | | *illegible* for *illegible* |
| | | | No use of creams on *illegible* on *illegible*, although he |
| | | | has personal *illegible* |
| | | O | *illegible* whole body psoriasis |
| | | A | Psoriasis *illegible* with Psorigel and Lotrisone |
| | | P | Waiting for Penn approval or denial |
| | | | IS continue to use Rovonex tid and Lidex daily |
| | | | S. Shumaker MD |
| 021799<br>1645 | A | | S Return from Penn consult |
| | | | O/A Psoriasis |
| | | | P F/U 60 days consult |
| | | | NF x 2 written |
| | | | Continue current meds, d/c when NF available   S. Shumaker M |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: CLARK, Wm.

Inmate Number: AY5585          A          19

DOB: 9-11-54

Institution: SCI-R

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/5/99 0210 | A | MD | Seems better after 2 wks shin & inflammation Too soon to tell much... See in C wk. JOHN SYMONS MD |
| 4/28/99 0945 | ① | MD | S— this medicine works better than any thing here O— shin — marked ↓ plaque & inflammation BP 132/4 A) calcium present wd. P) t/c Derm ← PRN t/c Dr Line 4 mos JOHN SYMONS MD JOHN SYMONS MD |
| 5/6/99 1450 | | MD | Consult read Orders above written Follow up ← seen OB JOHN SYMONS MD |

A    20

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/13/99<br>1115 | PC<br>#5<br>A | | S: c/o blurry vision ℗ eye x 1 hour.<br>⊖ discharge  ⊖ hx of trauma<br>⊖ pain ⊖ itchyness  ℗ hx of previous<br>experience  Vision in ℗ eye was<br>O.K.  States he was unable to<br>focus ℗ eye but did not have<br>any spots before eyes ⊖ blackness to<br>vision. Also c/o tension headache relieved by Tyl<br>O: Eyes: Perrla, Eom I  ∅ injxn ∅ discharge<br>Fundi: ∅ hemorrhages ∅ exudates ∅ nicking<br>Vision: gross vision intact<br>Ears: cerumen b/l canals, Tms clear<br>Nose: clear<br>throat = clear<br>Lungs: CTA<br>Heart: RRR<br>Neuro: CNS II-XII grossly intact<br>∩ focal deficits<br>A: blurry vision<br>tension headache<br>Psoriasis<br>P: 1. med renewal for Psoriasis<br>2: optometry referral r/o hyperopia<br>3. return for headache |

A    21

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark, Wm.
Inmate Number: AY 5585
DOB: 9/11/54
Institution: SCI Rockview

BILLIE BURK (PA-...

| Date/ Time | Prob # | Discipline Abbreviation | Remark Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10.7.99 | | PAC | S: Claims psoriasis is getting worse on |
| 1016 | | | hands - hasn't gotten his Clobetasol |
| | | | O: That may be why hands are |
| | | | worsening |
| | | | S/NAD |
| | | | hands: Multiple thick white plaques |
| | | | over dorsal hands c surrounding |
| | | | erythema Ødll |
| | | | A: Psoriasis |
| | | | P: Clobetasol given — was in pharmacy |
| | | | f/u c MD as sched 10/19/99 |
| | | | CHERYL KLIMEN PA-C |
| | | | |
| | | | |
| 10-13-99 | PAC | | S: c/o flu sxs x 2-3 days @ PLC |
| 1620 | #6 | | ⊕ cough of yellow sputum ⊕ headaches |
| | | | ⊕ congestion ⊝ N/V ⊕ sore throat |
| | | | Also requests HIV & would like liver checked |
| | | | b/c hx of IV drug use |
| | | | O: T 98.6°F   BP 110/62   P: 60 |
| | | | Ears: TMs clean b/c |
| | | | Eyes: PERLA, EOM I |
| | | | Nose: turbinates erythematous & swollen, + patent |
| | | | ⊕ sinus tenderness |
| | | | throat: thick white PND, slight erythema palpate |
| | | | Ø lymphadenopathy |
| | | | lungs: CTA          A     22 |
| | | | A: URI |
| | | | P: See Orders          HIV/LFT's ordered |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/16/95 | | M 0 0 | 2 FT's above # ALT . 6 ? |
| 1130 | | | Hpcle pain meds _____ |
| | | | _____ |
| | | | IX - _____ B. EGGLER M.D. |
| 10/18/94 | MD | S - "itchrose" | |
| 640 | A | | a nrn |
| | | | M. Wedge inflam. + plaque + |
| | | | Scalp lesions cont therapy |
| | | | P) ROcaseff Deren |
| | | | awaiting Hep pant panel |
| | | | SYMONS M |
| | | | ~~(redacted)~~ |
| | | | ~~(redacted)~~ |
| 1300 95 | 1240 | | Unable to see to day due to Count — Resched |
| | | | for next visit _____ Dallie |
| 10-22-98 | Pm | | SOA: new @ 2nd Gen hep c |
| 6830 | / | | P: Hep clinic |
| | | | - Schedule I.D. clinic |
| | | | _____ BURK PA-C |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: -Clark, William A

Inmate Number: A Y 5585

DOB: 9-11-5/

23

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/25/99 | C | PA-C | SOAP (lab review): |
| 0540 | | | Anti-HCV, 2nd gen ⊕ |
| | | | Anti-HAV ⊕ |
| | | | Anti-HBc ⊕ |
| | | | P: F/u ID clinic as sched |
| | | | B Finn PAC |
| | | | BRIDGET FINN PAC |
| 10/25/99 | FN | | Discussed ⊕ Hep C results. Discussed |
| | 1430 | | transmission + long-term effects + |
| | | | treatments for Hepatitis C. Printed |
| | | | educational materials given |
| | | | M Hayes |
| 11/9/99 | MD | | Consult Rec'd |
| 1345 | | | order written |
| | | | Will re-eval in 2 mos |
| | | | + decide on Dispo phu |
| | | | JOHN SYMONS MD |
| 11/10/99 | MD | | S - no c/o |
| 1025 | | | O - WAD. ALT ↑↑ |
| | | | P - Discuss Hep C |
| | | | (eval will not Rx) + |
| | | | TB - Would like to |
| | | | evaluted + TB |
| | | | J Symons |

PROGRESS NOTES

A   24

# PROGRESS NOTES

[–] Outpatient — — — — — — — — — — — — — — — — — — — — [–] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/16/99 1550 | C | PA-C | Hep C Clinic rescheduled _B. Finn PA-C_ BRIDGET FINN |
| | | | |
| | | | |
| 12/1/99 1140 | C | PA-C | S: I/m seen Hep C clinic. Denies weight loss, fatigue, abdominal pain or jaundice. Requests moisturizing cream for psoriasis |
| | | | O: NAD A&O x3 |
| | | | Skin & Sclera s̄ jaundice |
| | | | Abdomen - BS normal x4. RUQ s̄ tenderness. Liver edge not palpable |
| | | | A: Hep C |
| | | | P: See Orders |
| | | | _B. Finn PA-C_ Bridget Finn PA-C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark William

Inmate Number: AY5585

A    25

DOB: 9-11-54

Institution: SCI Rockview

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/13/99 1045 | A | PA-C | S: I/m c/o ↑ in psoriasis b/l hands & legs. States cream not working well b/c it just "wipes off" |
| | | | O: WAD A+O x 3 . |
| | | | Skin - B/c hands & ant. tibias c̄ diff silver scaling, erythema & fissures |
| | | | A: Psoriasis |
| | | | P: I/m given plastic (non powder) gloves & gauze wrap to use c̄ cream                    B Finn PA-C |
| | | | BRIDGET FINN  PAC |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|



1/3/00
1050

MD   S: Pt c̄ Hep C
much better — but 40 to 50 sedate c̄ ?
Low on Ribaviron — since 9/00
Interferon

WBC
RBC
H&H
Plts          } low 2° to interferon

Fe studies ↑ — would want to try
phlebotomy — but ? will RBC
count tolerate this?

O: VSS

A: 1.) Hep C
2.) Pancytopenia — 2° to Rx
3.) ↑ Fe — would want to phlebotom
but would H&H tolerate?

P: Cont Rx at present
— Hep C viral load at 24 weeks
See if Rx working
Once off interferon — phlebotomy
See orders & problem list

CAROL A. HOLMES
MD

A    27

# PROGRESS NOTES

[ ] Outpatient                                                          [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/6/98 | Wt 187 ¾<br>BP 110/74 | | S- Any flair c̄ Bad with no sunlight.<br>O- Ards look betta th[a]n last tim - but apparently were on [illegible]<br>A) [illegible]<br>P) R/[illegible] Derm Cnsult — *JOHN SYMONS MD* |
| 1/21/00<br>1550 | A | PAC | Dermatology consult reviewed, orders written for Clobetasol and to D/C Dovonex. Will f/u c̄ 1/m /mo. Dr Dunn did not indicate f/u c̄ [illegible] hm was necessary unless cindha [illegible] worsens — *CHERYL KIMMEN PA-C* |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Celuj Wri[illegible]_
Inmate Number: _AY-5585_
DOB: _9/11/54_
Institution: _SCI Rockview_                  A    28

| Date/ Time | Prob # | Discipline Abbreviation | ● Remark ● Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/8/00 | C | PA-C | S: P/W *here* on routine Hep C |
| | | | clinic/ *here* C/S fatigue not helped |
| | | | c̄ MVI *Denies* wt/d, pain, wt |
| | | | loss or jaundice. Does *want to* |
| | | | proceed c̄ tx. |
| | | | O: WNW A&O x 3 |
| | | | Skin & sclera s̄ jaundice |
| | | | Abdomen- Soft, nondistended. |
| | | | BS normal x4. Nontender to |
| | | | palp throughout. liver edge not |
| | | | palp. |
| | | | A: Hep C |
| | | | P: ① Hep B vaccine |
| | | | ② Sched c̄ MD Re: tx |
| | | | BF/sm |
| | | | BRIDGET FINN PAC |

A    29

# PROGRESS NOTES

[ . ] Outpatient                                                                                     [ . ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/7/00 10:15 | A | MDS | Here for Hep C |
| | | | Only ACT: 66  10/95 |
| | MD 186 | O | NAD |
| | | | Nostigmata |
| | | A | Hep C |
| | | | Poorer |
| | | P. | GI signed Informed consent and is interested in therapy. |
| | | | We agree depend to await Regulation Etc /Risk pending dol. |
| | | | Proceed c̄ exclusion as dol + prostic Consider contrasting deum ibefore treatment |
| | | | EBBLER M.D. |
| 2/23/00 07:00 | An | | SOR: MCV ↑100.3, PLT ↓122, AST↑72, ALT↑74 |
| | | | AlK Phos ↑150, GGT ↑105, total bili ↓1.3 |
| | | | ⊕ bili, ⊖ nitrites ⊕ CA oxalate crystals |
| | | | ⊕ proteria |
| | | | P: ☑ fu UTI |
| | | | BILLIE BURK PA-C |

Inmate Name:  CLARK, WILLIAM M.

Inmate Number:  AY5585    A    30

DOB:  9/11/1954

Institution:

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2-25-00 1115 | x | Pm | S: Psoriasis unchanged c̄ new Rx. |
| | | | Tegrol exacerbates |
| | C | | O: psoriatic plaques UE & LE |
| | | | A: psoriasis |
| | | | P: Continue Chlortycl ~ Perhaps psoriasis will get better if he gets sunshine. |
| | | | Resumed UTI ~ meds. will rec̄ |
| | | | f/u in 2 wks/ — BILLIE BURK PA-C |
| | | | |
| | | | |
| 2/13/00 | A | HPD | S Here for Hep C f/u |
| | | | Is a PEG Interfer candidate |
| | | | all his psoria |
| | | O | NAP    ALT ↑34    Tbili sn Fe ↑51 |
| | | | Psoria a little worse    Plt ↓122 |
| | | A. | Hep C |
| | | | Psoria |
| | | P | Treatment candidate |
| | | | Pending ___ ψ in ↑5/2 |
| | | | Will Interferon PEG for ___ |
| | | | 3 m f/u derm — . EGGLER M.D. |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient        [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/23/00 | A | MDS | Here for consult denial / Dr |
| 1515 | | O | NAD |
| | | A | Psoriasis |
| | | | Hep C |
| | | P. | Re submit consult. / Pt. will be seen if Pt. |
| | | | Hep C exclusionary criteria — |
| | | | or progresses.      EGGLER M.D. |
| | | | |
| | | | |
| 4-3-00 | | PN | S: Request off work until hands heal |
| 1000 | A | | O: Psoriasis |
| | | | (+) cracking in skin |
| | | | 0 discharge |
| | | | A: psoriasis |
| | | | P: off work × 30 days — Chance for |
| | | | hand to heal. will do since |
| | | | he has large crack in plaques |
| | | | Inl under Supples gier × 3 |
| | | | BILLIE BURK PA-C |
| | | | |
| | | | |
| | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: CLARK, WILLIAM M

Inmate Number: AY3585      A    32

DOB: 9/11/1954

Institution:

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/17/00 10:45 | | | *Psychiatry* |
| | | | S/O: Present for Psych. Evaluation for potential Rx c̄ Interferon |
| | | | A: No psych. contraindications to use of Interferon |
| | | | P: Pt has been fully informed about the risks of Rx c̄ Interferon from a psychiatric perspective & acknowledges that he understands same — |
| | | | • See full dic. Report |
| | | | KEVIN W. BURKE M.D. |
| 5/5/00 11:15 | | MD | S Lab - constant - Hepe O Philadia ... JOHN SYMONS, MD |
| 5/8/00 | | MD | S ANA 1 c̄ @ 1:80 speckled Probably not specific for any disease JOHN SYMONS FU as schedule |
| 5/9/00 0900 | | | Inmate informed of @ HIV results. Post- test counseling Given ... mDHayes |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[-] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5-10-00 | | 20 | Minimum sentence 11/28/89. |
| | | 0830 | Maximum date is 10/26/05. |
| | | NCH | His case will be reviewed |
| | | | by the parole board in |
| | | | 6 mos. _____ M.D. Hayes |
| | | | • D/A Treatment has been |
| | | | Completed _____ M.D. Hayes |
| | | | |
| 5-10-00 | | MD S | Here for Hep C clinic - comply co |
| 1100 | | 20-18 | review |
| wt | 190 | CB O | NAD                    Plt ↓ 119K |
| | | | See flow sheet. |
| | | A | Hep C |
| | | | Psoriasis |
| | | P | More urgent for Rx Hep C with |
| | | | falling platelets. Re ✓ |
| | | | Derm consult      EGGLER M.D.  ___ |
| | | | flow sheet - |
| 5/18/00 | | A | MD S | Here for denied consult Derm |
| 0853 | | | Denied because on-sel Rx requi |
| | | | although patient has Hep C f/ Rx a |
| | | | is intolerant of Tegison |
| | | | Derm dismayed but will manage & |
| | | | re-consult.        EGGLER M.D. |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: CLARK, WILLIAM

Inmate Number: AY5584

DOB: 9-11-54    A    34

Institution: SCIP

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6-1-00 05:35 | C | | S: none |
| | | | O: labs: mcv ↑101.8  mcH ↑33.5 , plt ↓129 |
| | | | neut % ↑45.3 |
| | | | A/Hep c / lab review |
| | | | P: 8hr  as sched. |
| | | | BILLIE BURK PA-C |
| | | | |
| 6/14/00 1300 | A | MD | S: Here for Hep C and previous _____ |
| | | | ALT mildly range ~70% |
| | | | Alm ↑152 %   ANA 1:80, _____ |
| | | | Bx d flopside = SD           Warn _____ |
| | | | "Sw c li" May 2005 (Col L. ___gett) |
| | | O | NAD     Plt 129K |
| | | | Abd — Exam diffuse |
| | | | No HIS ____ |
| | | A | Hep C s _____ ↓plts _____ |
| | | P | _____ ultrasound to r/o HCC. _____ |
| | | | Need d flopside |
| | | | Possible ultrasound |
| | | | Monitor platelet _____ |
| | | | _____ |
| | | | _____ |
| 6/__/00 | | MD | S: |
| | 6 | 8:30 | O: _____ |
| | | | _____ out to DY _____ |
| | | | for peroc |
| 6/21/0 | | MD | O: Will _____ |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/-Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/2/00 1350 | 9 10 | MC | S  Im brought to Dispensary from outside detail p̄ falling off back of trailer. Now c/o lower back pain. Ø loss bowel/bladder fxn Ø radiating pain or numbness. Ø aggrav/allev. factors - "just there." Also c/o pain ® foot worse c̄ weight bearing. Ø numbness |
| | | | O: NAD prox3 ® foot - Ø ecchymosis, swelling or erythema. ⊕ tenderness to palp peroneus longus & deltoid tendons Cap rfll brisk. Pulses 2/4 FROM c̄ pain Spine - ⊕ tenderness & mild spasm to palpation L/S paravertebrals FROM throughout c̄ pain on extension + b/l lateral bending. DTR's 2/4  Strength 5/5  S/L Θ ⊖ Babinski / clonus |
| | | | A: ① L/S spasm ② Strain deltoid ligament ® foot P: See Orders            B___ |
| | | | BRIDGET FINN |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark William

Inmate Number: A y 5585

DOB: 9-11-54

Institution: Rockview

A    36

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/18/00 0715 | | MD | S ⟶<br>O — abn w/s lin<br>P) PMH Egch as schsl<br><div align=right>JOHN SYMONS MD</div> |
| 8/4/00 0735 | C | PAC | S: I/m seen c/o generalized itching x weeks. Ø rash or exposure to outside plants or new soaps/detergen Has been taking Benadryl s relief.<br>O: NAD A&O&3<br>Skin- Ø rash, excoriation, etc.<br>⊕ silvery plaques over b/l hands<br>A: Hep C - probably causing pruritis Psoriasis<br>P: See orders<br><div align=right>BRIDGET FINN PAC</div> |
| 8/14/00 11 00 | N | NPS | Here for Hep C Rx<br>Meet all criteria<br>O Psoriasis plak<br>A Hep C<br>Psoriasis<br>P We discuss Ifrn & Ribavir detail. We discuss risk of worsening of psoriasis. Orief is in pt & pt is mild/mod<br>+ o fllw-up 075 <div align=right>EGGLER M<br>R</div> |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-24-00 1515 | C | CHCA | Sentence structure inquiry — Mr. Clark is scheduled for a review by the parole board in April, 2001. He is serving a current sentence for sexual offense and is not being recommended for parole by our institution staff |
| 8/30/00 0740 | | CM | S — O — VL = 678,000 IU HCV A) R/U DU Bx/bx 9/7 |
| | | | JOHN SYMUNS MD |
| 9/12/00 1615 | A | MDS | Here for Hep C Rx O NAD A. Hep C Rx / Psoriasis P. Begin treatment. Pt fully informed and reviewed side effect, duration etc Be aware of previous |
| | | | FOGLER MD |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark
Inmate Number: AY558-5
DOB: 9/11/54
Institution: SCI Rockview

A    38

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/15/00 | | ⋯ | Psychiatry |
| 14:00 | | SO | No meds C/O |
| | | | Sustained interview — s/no pruritis + skin lesions |
| | | | A Recent stint in Neg CPR? |
| | | | P: To be followed c̄ Beck Depression Inventory |
| | | | scale administered by psychology |
| | | | See psych entry. |
| | | | KEVIN W. BURKE |
| 9/20/00 | 0735 | eV II. | ⋯ request ⋯ be taken off ⋯ ⋯ — ⋯ ⋯ |
| 9/21/00 | | Rn | S - None |
| 0620 | | | O - labs  WBC ↓ 4.1,  PLT ↓ 93  lymph% ↑ 61.0 |
| | | | AST ↑ 68,  ALT ↑ 66,  Alk Phos ↑ 183,  GGT ↑ 72 |
| | | | A - lab |
| | | | P: f/u c̄ Dr Cuffen as sched |
| | | | BILLIE BURK PA-C |
| 9/21/00 | A | MDO | Pt ⋯ c̄ ⋯ |
| | | | Br ⋯ ⋯ ⋯ WNL |
| | | | Due ⋯ 6 month live. |

A   39

# PROGRESS NOTES

[ ] Outpatient                                                                 [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/25/00 0815 | PH2 C | (S) I/M REQUESTING RESEAT OF FP & TIME OFF |
| | | | (O) ADVISED OF DR. EBSLER's CURRENT PLAN & NML LIVER US. |
| | | | (A) HSPC |
| | | | (P) ① OFF WORK → 9/28 |
| | | | ② F/U c̄ DR. EBSLER ON 9/28 / SCHEDUL |
| | | | ③ PRZ PRN |
| | | | _(signature)_ |
| | | | _(signature)_ |
| 9/28/00 0645 | PH2 C | (S) LAB REVIEW |
| | | | ① WBC - 3.5 - ↓    NEU - 35 - ↑   LYMPH% - 60 |
| | | | RBC - 4.19 - ↓    PLT - 72 ↓   NEUT% - 27 |
| | | | NEUT # - 1.0 - ↓ |
| | | | AST - 62 - H    ALT - 63 - H   ALK PHOS - 166 |
| | | | GGT - 65 - H |
| | | | (A) HGX Q |
| | | | (P) ① F/U c̄ DR. EBSLER 9/28 AS SCHEDU |
| | | | _(illegible)_ |
| | | | _(illegible)_ |
| | | | HGB ↓ |
| | | | _(signature)_ |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
DC-472

Inmate Name: Clark, William
Inmate Number: AY-55-85
DOB: 9-11-54                    A    40
Institution: Rockview

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/28/00 1030 | N | M D S | New for <Hep C> Rx |
| 8:00 Mon | 1 z | | B) Pcc ↓7212 cc×2 |
| | | O | NAD |
| | | A | Hep S |
| | | | Proces |
| | | P. | √ Pcc + r/w |
| | | | DR EGGLER MD |
| 10/6/00 0700 | C | PAC | S: lab review |
| | | | O: WBC ↓3.9        mpv ↑11.5 |
| | | | RBC ↓4.14      lymph ↑60.8 |
| | | | PLT ↓70      Neut ↓29.7 |
| | | | A: Hep C - On treatment |
| | | | P: ① Continue to observe |
| | | | ② F/u c̄ MD 10/15/00 as scheduled |
| | | | BRIDGET FINN PAC |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/10/00<br>1030 | A | MD S | Here for RBC ↓ on Hep C Rx |
| | | | Very symptomatic c̄ constitutional symptoms |
| | | | (nausea, aches) only. Also still |
| | | | Pruritis - not much worse on hands |
| | | | but penis c̄ ↑ lesions |
| | | O | HAD RBC level off at 70% |
| | | | Penis - shaft involved c̄ plaques |
| | | A. | Hep C |
| | | | Pruritis |
| | | P. | Re-work, Smeal, Derm, |
| | | | Tall closely |
| | | | B. EGGLER MD |
| 10/13/00<br>0815 | C | PA-C | S: pt c/o severe itch 2° to Pruritis + Hep C. States |
| | | | ḡ Dose of Atarax does help but was changed from |
| | | | Dose at 4pm + is having break through itch at nyt. |
| | | | O: Pruritic papules noted on hands, B.L.E. |
| | | | t: untreated |
| | | | P: will ↑ Atarax 50g to TID PRN. Gave 10 tabs. |
| | | | Re-ordny 25g ÷ TID daily for today. F/u c̄ Dr. Eggler. |
| | | | BF pa |
| | | | BRIDGET FINN PAC |

Inmate Name: Clark, William
Inmate Number: AY5585
DOB: 9-11-54                    A    42
Institution: SCJ - Rockview

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/26/00 | MD | s | No blood work done |
| 0815 | | | Cmlet denied. Doesn't informed. |
| BW 183 | | | No bewinder plan offered |
| | B/P 104/44 | | Psoriasis - land Reglan recurrence du |
| | | | not |
| | | A | HAT Hep C Rx |
| | | P | Obtain lab |
| | | | √ Plts. May need to adjust |
| | | | next shot of Interferon . |
| | | | S |
| 10/27/00 | MD | O | Plts 54,000 — acceptable |
| 0900 | | A | — 8am Dose of INF |
| | | P | |

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10-30-00 0730 | PM C | | S: Lab review O/A: Labs reviewed P: flu c Dr Eggler as sched BILLIE DIXON PA-C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 11/3/00 010 | A | MD S O A P | Here fc Hep C f/u they stop the snacks NAD Hep C Psoriasis We discuss psoriasis. B. EGGLER MD |
| | | | Will by Doc Hyler Call to Dr Dunne, PNN |
| 1/4 | b | | |
| 11-6-00 0730 | PM A C | SJC | S: Concerned about diet bag. Thinks it was denied & would like to have resubmitted O/A: Hep C P: Just submitted 11-2-00 rlf air |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark, Wm.
Inmate Number: AY-5685
DOB: 9/14/54
Institution: SCI-Albion

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | 3 | | (weeing to etlu ī Dr Eagle 11-16-00 |
| | | | |
| | | | (Billie Burk PA-c |
| | | | |
| | | | |
| 11/8/00 8815 | 4 | PAC | Under 50 PE completed Angela Vogt PAC ANGELA VOGT PAC |
| | | | |
| 11/16/00 wt 182 Bop 12/26 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

A    45

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/14/a | A | M. D S | Here for Hep C follow |
| | | | Feels the same    Questioning side effect |
| 2 month | | | See flow sheet.    ? med error |
| | | | none documented |
| | | O. | NAD. |
| | | | ALT - 59/58. |
| | | | Plt 1 |
| | | A | Hep C |
| | | P. | Fing platelet count. |
| | | | Repeat urin |
| | | | B. EGGLER MD |
| 4/17/00 | A | APC | S: lab review |
| 1020 | | | O: RBC 13.57          Hgb ↓ 12.2 |
| | | | MCH ↑ 34.3          Hct ↓ 35.3 |
| | | | PLT ↓ 90          Lymph ↑ 61.3 |
| | | | A: Abnormal labs |
| | | | P: F/u c Dr Eggler 11/30/00 as sche |
| | | | BRIDGET FINN PA-C |
| 11/17/00 | | P | F/u - reviewed labs @ 0730. Two days when |
| 1130 | | | here for other medical Rx |

Inmate Name: Clark, William

Inmate Number: AY5585

DOB: 9-11-54

Institution: SCI - Wallam

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

A     46

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/22/00 0735 | | PPC | S: I'm requesting Atarax to be r to bid pm. Starts when he was on Atarax 50 mg (this is when it was prescribed + he occasionally needed it @ 1600 + 2000. Also requesting A of Interferon injection to 2000. D: NAD - A&O×3 A: Hep C P: ① Atarax 75 mg i pobid prn 60 days ② will speak to Dr. Simons about change of injection time BY PPC Bridget Finn PPC |
| 11-23-00 1400 | | MD | CBC c̄ - WBC 3,800 Hgb 12.6 / HCt 36.1 Plt 101K HepC⊕ on Rx. Will rev CBC next week. Hao Fm 12-5-00 Carol Eidsvoog MD |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/24/00· 0355 | | RNTT | Telephone call received from CO Wade in regards to Clm presenting c/o inability to sleep, also itching. Clm reports to CO that reduces were DC'd. Per notes, was order for Atarax 75 po BID PRN x 60 days. Clm describes as "so slow" for 2000 hrs not bio. CO also reports Clm wants "something to sleep." CO instructed to send Clm in AM for PRN dose. ____ ____ |
| | | | |
| | | | |
| 11-26-00 | MD | | Fes studies ↑. |
| MD | 12 | | Contributing to ↑ liver enz. F/u appt to discuss phlebotomy? Pt c̄ ↓ WBC/HCT c̄ Hep C ___ Rx ___ Has appt c̄ Dr ___ 12-5-00  CAROL A EIDSVOOG |
| | | | |
| | | | |
| 12/5/00 | A | MDS | New for F/u platelets + Iron studies (out of sequence) 940 ___ ___ |
| 0817 | | | |
| | | | |

Inmate Name: Clark, William
Inmate Number: AY5585
DOB: 9-11-54
Institution: SCI Retreat

48

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/16/00 0930 | | PMC | S: IIm requesting lab results - not yet in. Also requesting time change of Interferon injxn to evenings. States he spoke c̄ Dr. Eggler who advised him to think about it + come today c̄ decision. O: NAD ND̄D̄ A: HepC - on Interferon P: ① Called Jersey Shore who will fax results today ② Will q Interferon injection __ PM Bridget Fina __ |
| 12-6.00 MD 1400 | | | Festudie's __ Has Su Du Eggler planned (Yr) __ __ NDO __ EIDSVOOG MD |

Inmate Name: __

Inmate Number: A-4558 __

DOB: 9/11/54

Institution: __ Rockview __

A    49

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/29/00 | PR | Pt C | S: Pt D for Flu - Labs. Sees Dr. Eidswry for ↑ LFTs + Serum Iron. |
| 1708 | | 72 | Obj: Labs Reviewed |
| | | | P: Labs Reviewed Flu c Dr. Eidswry on 12/5/00. Will Re-order labs so they will be available at Rev. |
| | | | STEVEN PURAKAL |
| 12/8/00 | | M D S | Here for itching, ↓ Plts , ↑ Fe |
| 2.5 month | | O | Overall patient — doing well |
| | | | Plts ↑ 101 serum ↑ 92% but Fund - on d 734 (may need future phlebotomy) need to continue. Rx for now |
| | | A | Hep C c iron overload |
| | | P | Return on sched la for current lab draw 12/1/00 |
| | | | May need sched moved to 4PM |
| | | | PA may do this |

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/7/00 0625 | C 12 | DOC | S: Lab review |
| | | | O: 11/22/00: |
| | | | WBC ↓3.8 - RBC ↓3.63  Hgb ↓12.6  Hct ↓36.1 |
| | | | PLT - ↓101  Lymph ↑64.5 |
| | | | 12/1/00: |
| | | | WBC ↓3.6  RBC ↓3.65  Hgb ↓12.7  Hct ↓36.6 |
| | | | MCV ↑100.2  MCH ↑34.9  PLT ↓92  Lymph ↑64.3 |
| | | | AST ↑52  ALT ↑53  Alk phos ↑152 |
| | | | A: Hep C - on Intriferon |
| | | | P: F/u w/ Dr Eggler as sched |
| | | | BRIDGET FINN PA-C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

A    51

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|-----------|--------|-------------------------|------------------------------------------------|
| 5-8-00 | | ∿ | S: Would like interferon changed to |
| 0755 | ♀ | | late time. Also lab results |
| | | | O: @ hep C |
| | | | P: Discussed lab results |
| | | | ✓ A interferon ingen times |
| | | | BB BILLIE BURK PAC |
| 12/13/00 | | as Psychiatry | |
| 16:42 | | S/O Presents for ? reason. | |
| | | No major psych issues @ this time. | |
| | | Did ask about taking Atarax (for his itching) so | |
| | | a card of meds in his cell. Though we normally | |
| | | dose this singly as a Y med, so it is not being | |
| | | used psychiatrically, I have no problems | |
| | | ē that. | |
| | | A: No psych issues currently | |
| | | P: Remains discharged from psych service | |
| | | See psych entry | |
| | | KEVIN H. BURKE | |
| | | UT | |
| | | TH 5 | |
| | | SB | |
| | | M | |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name:
Inmate Number:                        A        52
DOB: 9/11/54
Institution:

# PROGRESS NOTES

[ ] Outpatient

[ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/10/01 0940 | C | PAC | S: I/m seen stating that Nurse Reeder told him his snack bag needs to be renewed, however diet ordered until 5/01. O: NAD/BP/S13 A: Renew snack bag P: Will v on situation & Nurse Reeder                    B/ PA     BRIDGET FINN PAC |
| 1/11/01 0710 | C | PAC | S: Lab Review O: WBC 3.4    RBC 3.42   Hgb 11.4   HCT 34.2     PLT 101    AST 50   ALT 54   Alk Phos 146 A: Hep C P: F/u c̄ Dr. Eidsvoog as scheduled                Angela Vogt PAC            ANGELA VOGT PAC |

Progress Notes
Commonwealth of Pennsylvania—
Department of Corrections
DC-472

Inmate Name:

Inmate Number: A-V558

DOB: 9/11/54

Institution:

A  53

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/7/01 0910 | C | PA-C | S: f/u c/o of pruritis — currently being f/ |
|  |  |  | for HepC. Currently on OBectran , |
|  |  |  | scoop/day. Pruritis is "driving me crazy" |
|  |  |  | O: N/A |
|  |  |  | Skin clear |
|  |  |  | A: Pruritis 2° HepC (Interferon/Ribavirin) |
|  |  |  | P: Spoke č Dr Eidsvoog who rec ↑ Questran |
|  |  |  | to 2 scoops/day  and f/u as sched |
|  |  |  | CHERYL KIMMEL PA-C |
|  |  |  |  |
| 1/29/01 0740 | C | PAC | S:  Pt č many questions about |
|  |  |  | Hep C č Hemochromatosis. Questions |
|  |  |  | about whether or not he should |
|  |  |  | continue Interferon. |
|  |  |  | O: NSN n×o×3 |
|  |  |  | A: Hep C |
|  |  |  | P: ① Pt scheduled sooner č |
|  |  |  | Dr Eidsvoog to discuss questions |
|  |  |  | ② answered questions about |
|  |  |  | Hep C labs — encouraged to |
|  |  |  | continue Rx until viral load |
|  |  |  | B/ MK |
|  |  |  |  |
|  |  |  | BRIDGET FINN PAC |
|  |  |  |  |
| 1/29/01 | 1330 |  | Med compliance √C HCVRx done via MAR |
|  |  |  | Inmate remains Compliant  |

A    54

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1-31-01 | | MD | S: Now on interferon / Ribavirin on since 9-15 |
| 1115 | | | Has mult questions re Rx. |
| | | | Monitoring Rx response. |
| BP 124/70 | | | Deciding if therapeutic benefit |
| Wt 176/2 | | | Also discussed Fe levels & liver toxicity. |
| Ht 6'2" | | | Discussed c̄ Dr. Symmons — benefit at these levels. |
| | | | Would just follow Fe for now c̄ ↓ Fe diet |
| | | | ↑ LLQ pain since on Questran. |
| | | | ? itching less, but still itching |
| | | | O: Alert; B & O. No icterus. |
| | | | A: ① Hep C — on Rx. |
| | | | ② Borderline Fe — observing for now |
| | | | ③ LLQ pain — → 20 Fo A in RMc c̄ Questran |
| | | | Will Bio colon lesion / urinalysis stool |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark, William

Inmate Number: AV5585

DOB: 9-11-54

Institution:

# PROGRESS NOTE

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2-20-01 | R | | S- none |
| 1030 | R | | O- AST ↑ 47 |
| | | | ALT ↑ 50 |
| | | | Alk Phos ↑ 143 |
| | | | GGT ↑ 53 |
| | | | A- labs |
| | | | P- flu as sched |
| | | | Billie Burkton |
| 2-20-01 | R | | No show   Sick line |
| 1055 | R | | |
| | | | Billie Burk PAc |
| 2-21-01 | R | | S- none |
| 1215 | A | | O- labs   Serum Iron ↑268    % trans Sat ↑94 |
| | | | Ferritin ↑881 |
| | | | A- labs |
| | | | P- flu c̄ MD as sched |
| | | | BILLIE BURK PAC |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark, William

Inmate Number: AY5585

DOB: 9/11/54

Institution: S.C.I. Rockview    A    5-6

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | MD | | but 900 consider c start of |
| | | | Questran. |
| | | | (Travis / Williams) |
| | | | P: As ordered |
| | | | Rev TSH c fatigue |
| | | | lipids R/O ??? → pancreatic |
| | | | ds C but on exam ??? |
| | | | lower than pancreas |
| | | | Has Hep C tests |
| | | | Fe studies → ordered |
| | | | for 2-19 |
| | | | f/u c me 2/28, keep this |
| | | | Seenberg |
| | | | CAROL A ??? |
| 2-?01 | 900 | | 3 cards c stool O3 ??? |
| | | | all (3) ⊖ ??? |
| 2-13-0 | | fan | S norm |
| 1225 | | | G-labs WBC ↓3.5 RBC ↓3.20, HCT ↓32.5, Hgb ↓11.0 |
| | | | MCV ↑101.6, PCT ↓108, lymph% ↑69.9 |
| | | | AST ↑47, ALT ↑47, Alk phos ↑144 GGT ↑52 |
| | | | A: labs |
| | | | P: f/u 4 weeks c MD |
| | | | BILLIE BURK PAC |

A    57

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2-26-01 0920 | MD | | S: Pt here for Fin Hep C treatment. Viral load not back yet? HA OK. |
| Wt 177 | | | O: Stools heme ⊕ |
| | C | | TSH nl. |
| | 2 | | lipids OK except #LDL 24 — discussed |
| Called lab → Hep C Viral load 267,000 | | | |
| finally back | | | Was 678,000 (8/00) |
| | | | Would have liked to see |
| | | | under 300. |
| | | | Fe studies 268. |
| | | | O₂ Sat 94 |
| | | | Ferritin 881. |
| | | | A: Hep C — treatment failure. |
| | | | ↑ Fe studies — will try phlebotomy. |
| | | | P: As ordered. Phlebotomy for now as |
| | | | long as H & H permit |
| | | | D/C Hep Rx. When per filed |
| | | | Clark, William → |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name:

Inmate Number:

DOB:

Institution:

58

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | *Available will Rx c̄ this.* |
| | | | *(illegible handwriting)* |
| | | | |
| | | | |
| | | | |
| | | | |
| 3-7-01 | | PA | S - none |
| 1145 | | | O - HCV RNA 267,000 → undetected |
| | | | log 5.42 |
| | | | A - labs |
| | | | P - flu as sched |
| | | | *Billie Burk PA* |
| 3-8-01 | | 0915 | Phlebotomy held due to labs — wait PA came |
| 3/8/01 | C | PA | S: for phlebotomy today 2° iron overload. |
| 1000 | | | Cnt to c/o severe pruritis |
| | | | O: labs: WBC = 4.3  RBC = 3.44  Hgb = 11.9  Hct = 35.5 |
| | | | PLT = 146 |
| | | | A: RBC, Hgb/Hct still ↓ |
| | | | pruritis 2° iron overload |
| | | | P: ① Hold Phlebotomy until levels come up — recheck |
| | | | next week |
| | | | ② Dr Symons and Dr Burke gave the OK from |
| | | | their standpoint that this pt. may be issued |
| | | | a card of Atarax since it is being used |
| | | | for pruritis and not for psychiatric reason |
| | | | CHERYL ___ PA-C |

A     59

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/9/01 | C | PAC | S: Inquiring about whether or not |
| 0730 | | | it was approved to take Atarax |
| | | | back to cell c̄ him. |
| | | | O/A: Hep C |
| | | | P: Advised this has been approved |
| | | | & he should be able to pick it |
| | | | up today          BRIDGET FINN PAC |
| | | | |
| | | | |
| 3-13-01 | | Pm | S- none |
| 1020 | ↑ | | O- labs   mcV ↑104.0, mcH ↑35.5,  PH ↓133 |
| | | | lymph% ↑60.8 , 1+ anisocytosis , 2+ macrocytosis |
| | | | 1+ elliptocytes 1+ schistocytes |
| | | | AST ↑54, ALT ↑55, Alk Phos ↑143, GGT ↑55 |
| | | | A- labs |
| | | | P- flu c̄ MD   as sched |
| | | | |
| | | | BILLIE BURK PAC |
| 3-14-01 | | pm. | S- none |
| 0910 | ↑ | | O- labs. RBC ↓3.80 , mcV ↑103  plt ↓122 |
| | | | 1+ macro  1+ elliptocytes  3+ poikilo  2+5 pheno |
| | | | A- labs |
| | | | P- flu  as sched |

Inmate Name: Clark Wm.

Inmate Number: AY-5515

DOB: 9/11/54

A    60

BILLIE BURK

# PROGRESS NOTES

[ ] Outpatient

[ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-26-01 | 01 | | S- med renewal |
| 6/20 | | | O: med renewal |
| | | | P: Med renewal |
| | | | |
| | | | |
| | | | Billie Burkle |
| | | | |
| 3/28/01 | wt#<br>178<br>BP 128/86 | MDS: | #1) Pt here for f/u. |
| | | | Failed Interferon/Ribaviron |
| | | | Hep C Rx. |
| | | | #2) Fe studies. |
| | | | Tolerating phlebotomy OK. |
| | | | 2 so far. |
| | | | #3) Still ⊕ LLQ pain |
| | | | Started since on Questran. |
| | | | Just comes & goes. |
| | | | Pt not willing to d/c Questran |
| | | | yet |
| | | | Not related to eating. Unsure if |
| | | | related to BM or status. |
| | | | Working issue for pruritis — but |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark William

Inmate Number: AY5585

DOB: 9-11-54

A    62

Facility:

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-28-01 M.D. | | | Still itching at HS. |
| (cont) | | | Stools reme ⊖ (3a) |
| | | | O: |
| | | | No rash |
| | | | Abd soft, NT |
| | | | Non-tender |
| | | | (1) HPC — quiet regular PV |
| | | | (2) ↑ Fe — closer as pills |
| | | | (3) LLD pain — Questran |
| | | | Pt reluctant to d/c |
| | | | P: reordered |
| | | | If in 2wks — heme ⊖ & UA ⊖ |
| | | | Reorder Questran |
| | | | Will start doxepin to control sx |
| | | | CAROL A E MD |

A       63

# PROGRESS NOTES

[ ] Outpatient                                                                      [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-15-01 | | D930 | FOR therapeutic Phlebotomy: #18 jelco Rt forearm |
| | | | 250ᶜ Blood taken U/s pre 134/80 P100 Post 124/6 |
| | | | P84 Tolerated procedure well. CReeder RN |
| 3-29-01 | | 0930 | therapeutic phlebotomy #18 jelco rt antecubital |
| | | | x1 stick BP 130/80 P100 Pre. 500ᶜ Blood taken as |
| | | | ordered (1000) Post became diaphoretic pale BP 70/0 P48 |
| | | | Placed in Trend. position ~ |
| | | | 1010 - BP 90/54 P48 DR Symons here juice given |
| | | | 1030 Sitting up BP 104/60 P76. eating peanut butter |
| | | | 1040 BP 110/62 P80 Inmate states he feels much |
| | | | better. ~ |
| | | | 1100 BP 110/62 P80 feeling much better DK to Block |
| | | | CReeder RN |
| 4-3-01 | | | therapeutic phlebotomy Pre 120/86 P100 #18 jelco |
| | | | rt AntАcub x1 stick 250ᶜ Blood taken - BP 118/76 P74 |
| | | | post Inmate tolerated procedure well CReeder RN |
| 4-6-01 | | RN III | Therapeutic phlebotomy BP à 116/60. BP |
| | | | immediately p̄ 96/56. BP 15 minutes p̄ |
| | | | 124/40 T. tolerated well |
| 4-10-01 | | RN II | therapeutic Phlebotomy #18 jelco Lt Anticubit. x1 stick |
| | | | 250ᶜ Blood taken Pre BP 140/70 P100 Post 110/70 P88 |
| | | | tolerated procedure well CReeder RN |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name:

Inmate Number: AY3585 0

DOB:                                                      A    64

Institution:

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/2/01 10:30 | | Ns | Psychiatry |
| | | S/O | Was declining Stelazine for itching. Wants it to not be single dosed. As we are not using this for psychiatric purposes, I have no objection to this Stelazine not being single dosed. |
| | | A | No psych issues |
| | | P | Remains discharged from psych services |
| | | | KEVIN H BURKE |
| 11/4 | D | | Didn't tolerate 500 cc very well — Δ to 250 q 2° wk See orders |
| | | | SYMONS PA |
| 9-6-0 | | fu | G none |
| 0900 | P | | G — labs RBC ↓ 3.56, Hgb ↓ 12.5, Hct ↓ 36.6 MCV ↑ 102.7  pH ↓ 120  2+ anisocytosis, 1t macrocytosis |
| 10:15 | | | |
| | | | P plan as sched |
| | | | |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: CLARK William
Inmate Number: AJ3585
DOB:
Institution:

A 65

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/6/01 1046 | | | $\not{B}$ 134/60 - For phlebotomy - 250cc obtained ~ C. McCoy |
| 4/6/01 1103 | | RND | BP $\not{p}$ phlebotomy 96/56 |
| 4/6/01 1115 | | RND | BP 120/60 |
| | | | |
| 4/6/01 0130 | | | S none |
| | | | $\sigma$ labs RBC ↓ 3.76 |
| | | | MCV ↑ 103.7 |
| | | | MCH ↑ 34.8 |
| | | | Plat ↓ 131 |
| | | | H macrocytosis |
| | | | abnl slid |
| | | | A labs |
| | | | P flu as sched ~ BILLIE BURK PAC |

A    66

# PROGRESS NOTES

[ ] Outpatient                                      [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4-12-01 | Pm | | S: States he is unable to sleep 2° pruritus. |
| 0745 | Ac | | Sinequan not helping. Stopped taking |
| | | | Questran after a few weeks b/c of |
| | | | constipation. |
| | | | O: pruritic plaques noted over knuckles |
| | | | & elbows |
| | | | No other rashes noted |
| | | | Eye: Ø jaundice |
| | | | A: pruritis |
| | | | P: ↓ Bile acids |
| | | | Encouraged to restart Questran |
| | | | Will add metamucil ī colace |
| | | | ↑ po fluids |
| | | | Trazodone x 1 week for sleep |
| | | | flu ī MD as sched |
| | | | |
| | | | |
| | | | BILLIE BERK PAC |
| | | | |
| 4/13/01 | | | S |
| | | | O - Tomaic ⓓ to 343 |
| | | | A) High WL |
| | | | P) Cont'n BIW Aldactone |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark Williams

Inmate Number: AY5535

DOB: 9-11-54

Facility:

# PROGRESS NOTES

[ ] Outpatient

[ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4-12-01 0740 | Pn P-C | | S: States he is unable to sleep 2° pruritis. Sinequan not helping. Stopped taking Questran after a few weeks b/c of constipation. |
| | | | O: psoriatic plaques noted over knuckles & elbows No other rashes noted Eyes: Ø jaundice |
| | | | A: pruritis |
| | | | P: ↓ Bile Acid Encouraged to restart Questran Will add Metamucil c̄ Colace ↑ po fluids Trazadone x 1 week for sleep Plan c̄ MD as sched |
| | | | BILLIE BERK PAC |
| 4/13/01 | D | S | |
| | | O | Temus c̄ to 343 |
| 10/00 | D | A) | Heel WL |
| | | P) | Cont... BIW |

Inmate Name: Clark Williams

Inmate Number: AY5595

DOB: 9-11-54

Facility:

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

| Date/Time | Prob. # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/1/01<br>0625 | C | PPC | 3: lab review<br>RBC 4.13 ↑56     MCV ↑ 103.8<br>Hgb ↓ 12.3     MCHC ↑ T 34.6<br>Hct ↓ 36.9     PLT 2×38 |
|  |  |  | A) Hep C<br>P.) Flu c mn as scheduled<br>Will have Dr. Symons review lab<br>BRIDGET FINN PA-C |
| 4/17/01<br>0830 |  |  | Bloodwork WNL. Phlebotomy not done. Will<br>put chart in for Dr. review & eval + further orders Mk |
| 4-18-01 | 0855 | LPN/MD | (Wt.) 183*     (BP) 118/64     (P) Not √'d.<br>S: Pt here for flu<br>Fe studies / discussn.<br>D: Hct borderline low<br>Fe/Sat borderline low — but Normal<br>borderline low end<br>A: ① Fe declining<br>Discussed c Dr Symons & want<br>Fe Low (clinl low),<br>May not see ferritin ↓↓<br>since psoriasis & Hep C.<br>② Psoriasis flaring again or<br>strong mgt s,<br>P: See orders<br>CAROL A EIDSVOOG |

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| DOB 4-13-01 | | 1130 | Phlebotomy not done today due to inmate working. Dr. Symons aware and okayed to hold today.   C Reed RN |
| | | 1215 | Inmate showed. Phlebotomy done #18gelw rt anticubital 250cc taken. BP pre 118/76 Post 90/64 - Supine ⟨15min BP 106/68. Tolerated procedure well     C Reed RN |
| 4-18-01 | | 1130 | #18g. IV Started ® anticubital 250cc blood drawn. BP pre 120/50 P-80. Post BP 118/ P-80 supine. Denies dizziness. BP sitting 10 min p blood draw 116/70. Inmate tol. well.    J Cherbrice |
| 4-20-01 | | 1130 | Phlebotomy not done - due to inmate working. Dr. Symons aware & rescheduled for tues 4-24-01 — E Tenuer |
| 4-20-01 | Mistaken entry | 1150 | Dr. Symons cancelled phlebotomy this am - rescheduled for Tuesday 4-24-01 E Tenuer |
| 4/24/01 | | 1000 | Phlebotomy done - see chart nurses note - N |

A    69

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4-24-01 0630 | MD | | CBC this AM — Hgb 12.6 / Hct 36.0. Plts 136K. Await for pre studies, etc in N lab Continue phlebotomy CA Eidsvoog MD |
| | | | CAROL A EIDSVOOG MD |
| 4-24-01 1000 | | | Inmate for Phlebotomy ~ BP pre-procedure - 126/70. #18 gauge inserted (R) antecub - phlebotomy procedure done c̄ drainage 500cc. BP c̄ procedure lying 110/60 — sitting 110/70. C/O slight lightheadedness c̄ procedure. Completed + sent to block @ 1045 [illegible] |
| 4-25-01 0831 | | R | s: Would like to continue a sleep medication. Also still c̄ LLQ abd pain. describes as sharp + ↑ c̄ lying on stomach. GiCO ⊖ N/V E/lc stopped Cholestyr which did not help. Thinks it may be gas — o: Abd. flat PBS x 4 Quads NABS soft. ⊖ CCO tenderness ⊕ palp |

Inmate Name: William Clark
Inmate Number: AY-5585
DOB: 9-11-54                    A    70
Facility: SCI Rockview

# PROGRESS NOTES

[ ] Outpatient                                                                                     [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4-27-01 1135 | MD | | ↓ plts / lymphocytosis — baseline in pt c̄ HepC. |
| | | | Now, Hct ↓ at 34.7 — still lower than had been. |
| | | | Hold for phlebotomy. |
| | | | Had ordered Fe studies / Ferritin in 2 wk. Do next wk instead. |
| | | | As discussed c̄ Dr. Symmons — wants to make pt. sl. Fe def & see if WFTR improve. |
| | | | CAROLYN ELDSVIDO MD |
| 4-30-01 1530 | | | S: none |
| | | | O: xray - @ consult |
| | | | A: xray review |
| | | | P: f/u sched |
| | | | BILLIE BURK PAC |
| 5-1-01 0740 | | | S: lab |
| | | | O: AST= 55 ALT= 47 AlkPhos 158 Fast-568 |
| | | | A: Abn labs HepC |
| | | | P: f/u as sched. |
| | | | CHERYL RUMMEL PA-C |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: William Clark
Inmate Number: AV-5585
DOB: 9-11-54

Facility:

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/1/01 | MD | PC COLLECTION OF TESTS | S Phlebotomy on hold pend. Ferri |
| | | | O no signs liver dys |
| | | | S will need ... PB PLUS ... work |
| | | | Ribavin ... available |
| | | | ... |
| | | | ... JOHN SIMONS MD |
| | | | O HS-22 ... |
| 5-2-01 5:710 | n | | S: none |
| | | | O- labs: Fe ↓31, % transferrin sat ↓8 |
| | | | A- labs |
| | | | P- MD review |
| | | | BILLIE BURK PAC |
| | | | |
| 5-2-01 0850 | | MD | S/O: ↓Fe/sat. - as above |
| | | | A: Fe def. - observe as this. |
| | | | P: PBs in 1 month. CAROL ... MD |
| | | | |
| 5-4-01 1440 | 1 | Pac | S: Plu abd pain - States pain is resolved |
| | | | Denies any constipation. |
| | | | O/a: abd pain - resolved |
| | | | P: No tx necessary. |
| | | | SL prn  BILLIE BURK PAC |
| | | | |
| 5-4-01 1545 | 1 | Pac | S: none |
| | | | O: RBC ↓367, Hgb ↓12.6, Hct ↓36.7 BILLIE BURK PAC |
| | | | A: labs |
| | | | P: cont to monitor |

A    73

# PROGRESS NOTES

[ ] Outpatient                                                                 [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5/4/01 1600 | | RN | No show for PA line. ———————— E. Serena RN |
| 5/8/01 0935 | X | RBC | S: labs |
| | | | O: RBC = 3.74  Hgb = 12.8  Hct = 37.2  MCH = 34. |
| | | | Plt = 148  Lymph = 55.9  Neut% = 33.9 |
| | | | A: Mon labs |
| | | | P: Continue to monitor |
| | | | CK.RAC |
| | | | CHERYL KIMMEL PA-C |
| 5/9/01 0945 | MD | BP 102/62 WL 188 | S: #1 Pt d/c'ed Questran for 3 wks. Abd pain resolved when off Questran. But then itching started again. Pt has now decided to put up c abd pain for the sake of treating the itching. |
| | | | #2 Psoriasis — awaiting Derm Consult |
| | | | #3 ↑ Fe in past — had bled ~ 10 times. (4/30/01) then CBC ↓ to 34.7 — bleeding stopped Fe studies showed mild Fe def. — |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: CLARK WILLIAM
Inmate Number: AY-55-85
DOB: 9-11-54
Institution: SCI

74

| Date/ Time | Prob # | Discipline Abbreviation | Remark Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9-01 | MD | | Has Fin Fe studies /blue profile due |
| (cont) | | | (6/01) |
| | | (#4) | Also on elavil for insomnia |
| | | | Wants to ↑ elavil some |
| | | (O) | VSS, resp VEG ↑ P SKIN — POST 20 |
| | | | from GOOD — MM POSS ↓ w/ q |
| | | (A) | No edema |
| | | | F/u CBC OK |
| | | | Await Fin Fe studies, d/c early |
| | | | (6/01) |
| | | | A: ① Pruritis — OK ⊙ Questran |
| | | | ② Abd pain — resolved ⊙ d/c Questran |
| | | | ③ Psoriasis — await Derm |
| | | | ④ ↑ Fe — await Fe studies |
| | | | ⑤ Insomnia — not quite OK |
| | | | ↑ elavil to 75 at HS |
| | | | P: As ordered. Fin after Fe studies |
| | | | back CAROL A EMSVO... |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5-16-01 1300 | | M.D. | Pt back from Derm Consult reviewed - see report. See orders. *[signature]* EIDSVOOG, M.D. |
| 5/26/01 1615 | 1 | MD 0 | Lab % sat = 8 and Ferritin = 13, acceptable baseline for post-phlebotomy. ALT = 47. *[signature]* B. EGGLER M.D. |
| 6/5/01 0930 | C | PAC | S: Lab Review O: AST 69 ALT 50 Alk Phos 139 GGT 86 A: HCV⊕ P: F/u as scheduled on Hep C line *[signature]* Angela Auman PAC |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark, William
Inmate Number: AY 5565
DOB: 9-11-54
Facility: Rockview

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/6/01 0930 | C | PAC | S: Lab review |
| | | | O: Total = TDC = 146 ? FRP |
| | | | % saturation |
| | | | A: H.p C |
| | | | P: flu ē mp as scheduled |
| | | | BRIDGET FINN P.A.C |
| 6/10/01 0730 | C | PAC | S: Requests lab results. Also c/o heart burn/reflux sxs. Worse p eating dairy products. Currently on no meds for AERD sxs. |
| | | | O: NAD Ax0x3 |
| | | | Abd: ⊕ BSx4  soft nontender |
| | | | A: Hp C |
| | | | dyspepsia |
| | | | P: GERD precautions discussed, cut down on milk products, quit smoking, RTC if sxs persist |
| | | | CHERYL _____ PA-C |

A    77

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7-3-01 | | MD | S: Pt here to re-discuss meds. |
| 0940 | | | #1) Was on interferon/Ribavirin for Chemo. |
| | | | Pre RX VL 678,000. |
| | | | Chemo RX VL 207,000 — treatment failure & felt bad on RX. |
| | | | #2) Fe studies ↑ also — had several phlebotomy until anemic & ↓ Fe studies. |
| | | | #3) Pre RX alpha fetoprotein 71.5. Chemo Post RX  11          22.8. |
| | | | O: See Flow Sheets. |
| | | | #2 6/01.  Fe 47 |
| | | | Saturation 1070 |
| | | | Ferritin A |
| | | | AST 69 |
| | | | ALT 50 |
| | | | Alk Phos 139 |
| | | | GGT 86 |
| | | | A: Hep C — failed RX by Viral Load |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Clark Wm
Inmate Number: AY-5585
DOB: 9/11/54
Facility:

A    78

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1-2-0[?] | MD | | Due to Check Labs. |
| (Cont) | | | Had mult Rx's = felt bad on |
| | | | Rx |
| | | | P. recorders of alpha feto protein |
| | | | again in old — consider |
| | | | re Rx |
| | | | P. interested in Rx even a |
| | | | plan regulated until |
| | | | combination Rx available. |
| | | | CAROL [____] ONCO R |
| 7/7/0[?] | MD | | S: labs results |
| | | | O: ↑ α-fetoprotein / liver enzyme |
| | | | ↓ Platelets |
| | | | A) MD line next week |
| | | | P) Abr [____]  ZUHAIR AFANEH M.D. |

# PROGRESS NOTES

[ ] Outpatient                  [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/9/01 0900 | C | MD | S – *complains about state of penis* |
|  |  |  | O – PAB – *cant remd* |
|  |  |  | A/P Discussed options – at this point having failed urologically a time ?? would be appropriate to determine the experience of Cindi ?? for retrst. Will also ?? ?? ?? genotype. See orders |
|  |  |  | *[signature]* Symons MD |
|  |  |  | JOHN SYMONS MD |
| 1/?/01 1645 | | MD | Appeal Denied Consult for ?? ?? |
|  |  |  | *[signature]* Symons MD |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: *Clark William*

Inmate Number: AY5585

DOB: 9-11-54

Facility: *Rockview*

A    80

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/26/01 0730 | C | PAC | S: Pt requesting to be cleared for Intramural baseball. PMH Hep C(?) + psoriasis - nothing to limit activity O: NAD AO×3 A: Sports Clearance P: DC488 revised ⟨signature⟩ BRIDGET FINN PA |
| 7/30/01 1240 | 15 | PAC | S: Continues to c/o itching. Requesting to know if liver biopsy approved. Also c/o "lump" in ® nare which @ times gets tender + bleeds. O: NAD AO×3 Nose - ® polyp ® nare ⊖ current or old bleeding A: Polyp ® nare P: ① Nasal saline spray from comissary ② Liver Bx disapproved by UR - will schedule c̄ Dr Symons ③ If s/s ↑ or persist will try Beconase ⟨signature⟩ BF PAC BRIDGET FINN PA |
| 8/2/01 1225 | C | PAC | Appealed consult denied c̄ orders to do AFP + geno typing → ordered today |

# PROGRESS NOTES

[ - ] Outpatient                                                                    [ - ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | MD | S - hur for F/u HCV |
| 4/7/07 | | | Dr/und Denid Consult, |
| | | C | O - NAD |
| 1200 | | | no seen tdy |
| | | | A) Cone Dycem on Tx option |
| | | | Alt Plan |
| | | | Procord c Genotype |
| | | | Consider PEG |
| | | | Consider PEG plus |
| | | | Ribavin when |
| | | | available. |
| | | | JOHN SYMONS MD |
| | | | Symone MD |
| | | | |
| 5/9/07 | | MD | S |
| | | | O AFP 69.9 |
| 0930 | | C | A) if rise consider |
| | | | Dmepg line |
| | | | Dr. Symons |
| | | | |
| | | | |
| | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark, Wm

Inmate Number: AY5585

DOB:                              A      82

Facility:

| Date/ Time | Prob # | Discipline Abbreviation | ⬤ Rema___ Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/14/01 0950 | C | PAC | S: Lab Review<br>O: HCV Genotype 1<br>A: HCV ⊕<br>P: Flu c̄ Dr. Symons as scheduled<br>Auman PAC<br>Angela Auman P |
| 8-17-01 0845 | C<br>A | Pa | S: Continues to c/o severe pruritis.<br>Atarax helps sometimes but not<br>all the time. Psoriasis acting up.<br>Requests results of Genotype HCV - Type<br>AFP continues to ↑ now 69.9<br>O: MAD<br>A: HCV<br>Psoriasis<br>P: Already scheduled c̄ Symons 8/28 - wi<br>try to move up to next week<br>CHERYL KIMMEL PA-C |
| 8/20/01 0730 | A | PDC | S: Requesting cream for Psoriasis<br>on hands - skin now beginning to<br>crack causing ↑ pain<br>O: N∞<br>skin - ⊕ scaling white plaques over<br>dorsal fingers + MCP c̄ fissuring<br>A: psoriasis<br>P: See orders<br>BRIDGE___ ___ PA C<br>___ PDC |

A    83

| Date/ Time | Prob # | Discipline Abbreviation | ● | Remark ● Subjective, Objective, Assessment, Plan |
|---|---|---|---|---|
| 9/4/01 0745 | C | PAC | | S: Pt requesting renwal MVI and Aspirin. |
| | | | | O: NAD AAO13 |
| | | | | A: Med Renewal |
| | | | | P: See Orders |
| | | | | BRIDGET FINN PAC BF PAC |
| | | | | |
| 9/18/01 1215 | A C | PAC | | S: Pt continues to c/o intense generalized itching. Only taking Atarax @ night b/c during day he can "deal c̄ it." Requesting to see MD. |
| | | | | O: NAD |
| | | | | A: Pruritis |
| | | | | P: Will consult Dr. Symons & schedule Pt for follow up BF MX BRIDGET FINN PAC |
| | | | | |
| 10/1/01 0745 | A | PAC | | S: Pt checking on Dermatology consult |
| | | | | O/A: Psoriasis |
| | | | | P: Consult submitted - awaiting appt BF PAC |
| | | | | BRIDGET FINN PAC |
| 10/2 1000 | D/C C | RN | | S: labs |
| | | | | O: AST-68 ALT-68 AlkPhos 160 AST-83 |
| | | | | A: Hep C |
| | | | | P: f/u as scheduled. CHERYL KIMMEL PA-C |

A    85

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/6/01 1220 | C | | ⑤ Labs reviewed<br>⑥ HCV RNA 467000<br>Ⓐ Hep C virus<br>Ⓟ Dr. Consult.<br><br>Romeo, M.D. |
| 10/10/01 1020 | A | PHC | S: Pt inquiring about dermatology consult. Still having a lot of pain + itching<br>O: WDWN M×3<br>A: Psoriasis<br>P: Spoke c̄ Dr. Symons - Derm consult denied but he will be calling to speak c̄ Dr. Dunne.<br><br>Budget Finn PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark Wm

Inmate Number: A1/5585

DOB: 9-11-54

A        86

Facility: SCI Roc

# PROGRESS NOTES

[ ] Outpatient                                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/24/01 | PA | | S: Wants to know when he will be scheduled |
| 0800 | 16 | | ō Dr Symons. c/o ↑gas, abd. cramping, intermittent |
| | | | diarrhea. Has not Δ eating habits. No med Δ. |
| | | | Denies ↑ stress. ⊘dyspepsia, ⊘melena, |
| | | | ⊘hematochezia. Also c/o urine stream |
| | | | is "slow" x past mo. Denies urgency, |
| | | | hesitancy, break in stream, hematuria, |
| | | | or dysuria. |
| | | | O: NAD    T: 97.8 |
| | | | Abd: ⊕BSx4 soft nontender ⊘organomegaly |
| | | | Pt. doesn't want rectal done today |
| | | | A: hyperflatulence |
| | | | P: √PSA and U/A |
| | | | Try Smethicone for ↑flatulence |
| | | | f/u as scheduled |
| | | | CHERYL KIMMEL PA-C |
| 10/29/01 | MD | S — c/o Hd. Sudby pm. | |
| 1010 | | cold weath. | |
| | | O — Hd — plaque = | |
| | | Chest: | |
| | | A) Psorias = ⊕ add Elocon | |
| | | P) Discussed POSS Rec Dvton | |
| | | JOHN STRONG MD    SYMONS MD | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Clark, Wm.

Inmate Number: AY5585

DOB: 9/11/54

Facility: SCI Rockview

A    88

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/11/01<br>0935 | C | Rn | DIC MVI - pt notified via memmmo<br><br>C Kimmel PA |
| 11/30/01<br>0645 | C | PA | Med renewal<br>C Kimmel PA<br>CHERYL KIMMEL PA-C<br>CHERYL KIMMEL PA-B |
| 1/9/ | C | MD | Med renewal<br>J Symm MD |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

A    89

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/16/01 | MD | | S - no new c/o |
| 210 | 17 | | did stru an |
| | 18 | | O - NAD |
| | | | Rectal - no small nodules |
| | | | N prostate |
| | | | good ta. |
| | | | A) Rid PSA |
| | | | P) FM coat, |
| | | | JOHN SYMONS MD<br>Symons MD |
| 4/25/01 | MD | | S - c/o worsey psoriasis |
| | | | O - NAD |
| | A | | skin + violates plaque |
| | | | A) Worse psorin |
| | | | P) - Δ to Dovonex |
| | | | See order |
| | | | Symons M. |

Inmate Name: Clark, William

Inmate Number: AY 5585

DOB: 9-11-54

Facility: Rockview

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

A    90

| Date/ Time | Prob # | Discipline Abbreviation | ● | Remark Subjective, Objective, Assessment, Plan |
|---|---|---|---|---|
| 1/11/02 0710 | C | PAC | | S: Lab |
| | | | | O: AST↑72, ALT↑74, Alk Phos↑158 |
| | | | | GGT↑90 |
| | | | | A: Ulgel |
| | | | | P: F/U as scheduled |
| | | | | [signature] |
| | | | | BRIDGET FINN PAC |
| 1/18/02 0830 | | Wt 197# T-97.8 P-68 R-20 BP-122/82 | | S- Ø |
| | | | | O- F/U Prosiasis unchanged on Triamcinolone |
| | | | | A- Prosiasis |
| | | | | P- No changes    [signature] PAUL ROEMER M.D. |
| 2/6/02 18:20 | A | Wt-192 MD BP-122/72 P-64 R-16 | | S-Ō I need something for my Prosiasis |
| | | | | O- See Hep C clinic DC ? |
| | | | | Physical - Awake alert Lungs-clean, Heart- |
| | | | | mls, s,s, ⊖ S₃ ↑S₄ ORMg |
| | | | | Abd- soft, ξΔ ⊕ prosiatis lesions |
| | | | | A-⊕ Hep C ⊕ |
| | | | | ⊕ Prosiasis |
| | | | | P-① D/C  Triamcinolone |
| | | | | ② Place on new Hep C protocol |
| | | | | [signature] P III ROEMER M.D. |

A    91

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

WILLIAM CLARK,                          :
                                        :
            Plaintiff,                  :
                                        :    Civil No. 01-0764
                                        :
        v.                              :    (Judge William W. Caldwell)
                                        :
LARRY LIDGETT, et al.,                  :
                                        :    JURY TRIAL DEMANDED
            Defendants.                 :

## PROOF OF SERVICE

The undersigned hereby certifies that the Corrections Defendants' Praecipe to

Substitute was served upon the person(s) in the manner indicated below.

Service by first-class mail
addressed as follows:

William Clark, AY-5585            James D. Young, Esquire
SCI-Rockview                      Lavery, Faherty, Young & Patterson, PC
Box A                             The Kunkel Building
Bellefonte, PA  16823             301 Market Street, Suite 800
                                  P.O. Box 1245
                                  Harrisburg, PA  17108-1245


                                  John J. Talaber
                                  Assistant Counsel

PA Department of Corrections
55 Utley Drive
Camp Hill, PA  17011
(717) 731-0444

Dated:  January 10, 2003

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

WILLIAM CLARK,                          :
                                        :
    Plaintiff,                          :
                                        :       Civil No. 01-0764
                                        :
      v.                                :       (Judge William W. Caldwell)
                                        :
LARRY LIDGETT, et al.,                  :
                                        :       JURY TRIAL DEMANDED
    Defendants.                         :

### PROOF OF SERVICE

The undersigned hereby certifies that a copy of each of the Corrections

Defendants' Praecipe to Substitute was served upon the person(s) in the manner indicated

below.

Service by first-class mail
addressed as follows:

William Clark, AY-5585                  James D. Young, Esquire
SCI-Rockview                            Lavery, Faherty, Young & Patterson, PC
Box A                                   The Kunkel Building
Bellefonte, PA  16823                   301 Market Street, Suite 800
                                        P.O. Box 1245
                                        Harrisburg, PA  17108-1245

Marilyn Jones
Clerk Typist 2

PA Department of Corrections
55 Utley Drive
Camp Hill, PA  17011
(717) 731-0444
Dated:  January 10, 2003